JEFFREY K. GARFINKLE (SBN: 153496)
MIRCO J. HAAG (SBN: 316111)
BUCHALTER
A Professional Corporation
18400 Von Karman Avenue, Suite 800
Irvine, CA 92612-0514
Telephone: 949.760.1121
Fax: 949.720.0182
Email: jgarfinkle@buchalter.com

Attorneys for Thomas H. Casey, Litigation Trustee of Litigation Trust for California Hispanic Commission on Alcohol and Drug Abuse, Reorganized Debtor

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## SANTA ANA DIVISION

| | |
|---|---|
| In re | Case No. 8:16-bk-10424-SC |
| CALIFORNIA HISPANIC COMMISSION ON ALCOHOL AND DRUG ABUSE, | Chapter 11 |
| Debtor. | **DECLARATION OF THOMAS. H. CASEY IN SUPPORT OF MOTION OF THE LITIGATION TRUSTEE TO (1) APPROVE FIRST AND FINAL DISTRIBUTION TO HOLDERS OF ALLOWED UNSECURED CLAIMS AND (2) REQUEST FOR COMPENSATION FOR LITIGATION TRUSTEE THOMAS H. CASEY FOR THE TIME PERIOD OF APRIL 1, 2019 THROUGH OCTOBER 31, 2019, COUNSEL FOR LITIGATION TRUSTEE BUCHALTER FOR THE TIME PERIOD OF APRIL 1, 2019 THROUGH OCTOBER 31, 2019, AND ESTIMATED ACCOUNTANT FEES** |
| | [No Hearing Required per Local Bankruptcy Rule 9013-1(o)(1)] |
| | Judge:    Hon. Scott C. Clarkson |

BUCHALTER
A PROFESSIONAL CORPORATION
IRVINE

BN 38267282v1                    1

**DECLARATION IN SUPPORT OF MOTION TO (1) APPROVE DISTRIBUTION TO ALLOWED UNSECURED CLAIMS AND (2) REQUEST FEES AND COSTS: CASE NO. 8:16-BK-10424-SC**

# DECLARATION OF THOMAS H. CASEY

I, Thomas H. Casey, declare as follows:

1.      I am an attorney at law, duly licensed and in particular entitled to practice before all courts in the State of California and before this Court.  I am principal of the Law Offices of Thomas H. Casey, located in Orange County, California.  If sworn as a witness, I could and would competently testify to the truth of the following facts.

2.      I am the Litigation Trustee[1] of the Litigation Trust for the Reorganized Debtor California Hispanic Commission on Alcohol and Drug Abuse established by the terms of the Plan I make this declaration in support of the Motion filed in the Debtor's case that seeks approval for me to make a first and final distribution to holders of allowed unsecured claims against the Debtor.

3.      The Plan established the Litigation Trust for the purpose of collecting and liquidating assets of the Debtor for the benefit of the Debtor's creditors.  In my role as Litigation Trustee I have diligently performed my duties to achieve the Litigation Trust's objectives in accordance with the provisions of the Litigation Trust Agreement.  Those duties have included the filing of periodic status reports with this Court and the attendance at hearings on those status reports to address any inquiries by this Court or creditors concerning the progress of the liquidation.

4.      The Litigation Trust was "established for the purpose of collecting, holding, administering, distributing, and liquidating" certain of the Debtor's assets and "to make distributions" to holders of general unsecured claims entitled to receive distributions. [Docket No. 331 at 4.]  Among the duties of the Litigation Trustee, and except for the claim filed by Genesis Title Holding Corporation, is to determine which scheduled and filed claims are to be objected to, whether objections to scheduled claims and proofs of claims were to be pursued, if such claims were to be paid, reduced, or otherwise contested as contingent, unliquidated or disputed, or the subject of pending or forthcoming litigation.  In order to be able to achieve that objective, I analyzed each of the claims (both scheduled and filed) and participated in litigation achieve reductions or

---

[1] Terms have the definitions given in the concurrently filed *Motion to (1) Approve First and Final Distribution to Holders of Allowed Unsecured Claims* and *(2) Request for Compensation for Litigation Trustee Thomas H. Casey for the Time Period Of April 1, 2019 Through October 31, 2019, Counsel for Litigation Trustee Buchalter for the Time Period Of April 1, 2019 Through October 31, 2019, and Estimated Accountant Fees.*

BUCHALTER
A PROFESSIONAL CORPORATION
IRVINE

denials of a number of those claims. In total, the Litigation Trustee filed over 60 motions objecting to claims and requesting their disallowance or reduction (the "Claim Motions"). All of the Claim Motions have been resolved and the Court has entered orders disallowing or modifying challenged claims.

5. The resulting list of allowed unsecured claims is demonstrated by the schedule entitled "Claims Proposed Distribution" that is attached to this Declaration as Exhibit 1, which I believe accurately reflects the claims upon which the Final Distribution must be based. The Claims Proposed Distribution list is organized alphabetically in order to permit claimants to readily determine the claim amount upon which each distribution is to be based. Among my specific duties as delineated therein, is to determine which scheduled and filed claims were to be objected to, whether objections to scheduled claims and proofs of claims were to be pursued, if such claims were paid, to be reduced, or otherwise contested as contingent, unliquidated or disputed, or were the subject of pending or forthcoming litigation.

6. I have also attached a separate list of disallowed claims entitled "Creditor Non-Payment Schedule" that demonstrates each of the claims that were disallowed. No distribution will be made on account of the disallowed claims included on this list. I have organized the Creditor Non-Payment Schedule alphabetically to permit any noticed party to readily ascertain that they are not to receive a distribution based upon these disallowed claims. The Creditor Non-Payment Schedule is attached to this Declaration as Exhibit 2.

7. The Claims Proposed Distribution List demonstrates that, after reserving for the payment of estimated fees and costs that remain to be paid by the Litigation Trust to obtain the final decree required by the Plan, there remains approximately $132,150.41 available for distribution to general unsecured creditors. The amount of the proposed final distribution to each unsecured creditor demonstrated on the Claims Proposed Distribution List was determined on a pro rata basis by dividing the $132,150.41 distribution amount by the aggregate amount of unsecured claims ($5,361,467.96) and multiplying that resulting percentage distribution (2.46%) by the amount of each unsecured creditor's allowed unsecured claim.

BUCHALTER
A PROFESSIONAL CORPORATION
IRVINE

BN 38267282v1                           3

**DECLARATION IN SUPPORT OF MOTION TO (1) APPROVE DISTRIBUTION TO ALLOWED
UNSECURED CLAIMS AND (2) REQUEST FEES AND COSTS: CASE NO. 8:16-BK-10424-SC**

8.　　　To ensure that each unsecured creditor is provided one final opportunity to review the distribution schedule, this Motion provides each creditor (as well as each party that may have had its alleged claim disallowed) a final opportunity to object to the proposed treatment and either seek to resolve any differences directly with me or file an objection with this Court for resolution at the hearing on the Motion.

9.　　　Attached hereto as Exhibit 3 and incorporated herein by this reference are the monthly invoices for the Litigation Trustee for the time period of April 1, 2019 through October 31, 2019.  I estimated that I will incur approximately $1,500 in fees and costs through the windup of the Litigation Trust.

10.　　　Attached hereto as Exhibit 4 and incorporated herein by this reference are the monthly invoices for Buchalter for the time period of April 1, 2019 through October 31, 2019.  I estimated that Buchalter will incur approximately $15,000 in fees and costs through the windup of the Litigation Trust.

11.　　　I am in the process of engaging an accountant Hahn Fife to assist in the termination of the Litigation Trust, and an employment application will be filed with this Court. I estimate that Hahn Fife will incur approximately $2,500 in fees and costs through the windup of the Litigation Trust.

12.　　　After completion of the proposed distribution, I will take the necessary steps to terminate the Litigation Trust with the payment of all costs, and expenses and obligations, such as the filing of a final tax return.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on this ___8___ day of November, 2019, at Rancho Santa Margarita, California.

Thomas H. Casey

BUCHALTER
A PROFESSIONAL CORPORATION
IRVINE

BN 38267282v1

4

**DECLARATION IN SUPPORT OF MOTION TO (1) APPROVE DISTRIBUTION TO ALLOWED
UNSECURED CLAIMS AND (2) REQUEST FEES AND COSTS: CASE NO. 8:16-BK-10424-SC**

# EXHIBIT 1

# EXHIBIT 1

*In re CALIFORNIA HISPANIC COMMISSION ON ALCOHOL AND DRUG ABUSE*

Case No. 8:16-bk-10424-SC

**Claims Proposed Distribution**

| | |
|---|---:|
| Litigation Trust Assets | $175,680.54 |
| Accrued Litigation Trustee Fees and Costs | $4,127.63 |
| Reserve for Estimated Litigation Trustee Fees and Costs | $1,500.00 |
| Accrued Trustee Counsel Fees and Costs | $20,402.50 |
| Reserve for Estimated Trustee Counsel Fees and Costs | $15,000.00 |
| Reserve for Accountant Fees and Costs | $2,500.00 |
| Assets for Distribution to Unsecured Creditors | $132,150.41 |
| Total Unsecured Claims | $5,361,467.96 |
| Expected Percentage Distribution per Claim | 2.46% |

| **Claimant Name** | **Claim Amount Allowed** | **Expected Distribution** | **Basis for Claim** |
|---|---|---|---|
| 2010 Office Furniture | $4,446.62 | $148.32 | Scheduled |
| 2309 Daly Street, Inc. | $10,182.68 | $339.65 | Filed Claim #45 |
| Ace Commercial Laundry | $628.00 | $20.95 | Scheduled |
| American Independent Security | $80.00 | $2.67 | Scheduled |
| Anaheim Public Utilities | $546.57 | $18.23 | Filed Claim #16 |
| ARAMARK UNIFORM SERVICES | $3,342.88 | $111.50 | Scheduled |
| ARKADIN, INC. | $123.32 | $4.11 | Scheduled |
| AT&T Corp | $1,130.05 | $37.69 | Filed Claim #41 |
| AT&T Long Distance LLC | $10.87 | $0.36 | Filed Claim #42 |
| AT&T/Pacific Bell Telephone Company | $3,348.23 | $111.68 | Filed Claim #40 |
| Athens Services | $166.78 | $5.56 | Scheduled |
| Bay Alarm | $11.17 | $0.37 | Scheduled |
| BODE & BODE LOCK & SAFE | $853.00 | $28.45 | Scheduled |
| California American Water Co. | $17.55 | $0.59 | Scheduled |
| California Water Service | $325.97 | $10.87 | Scheduled |
| Capital Premium Finance | $1,072.45 | $35.77 | Scheduled |
| CAREPROVIDER.ORG | $480.00 | $16.01 | Scheduled |
| City of El Monte | $80.66 | $2.69 | Scheduled |
| City of Sacramento Revenue Division | $32.00 | $1.07 | Filed Claim #21 |

*In re CALIFORNIA HISPANIC COMMISSION ON ALCOHOL AND DRUG ABUSE*

Case No. 8:16-bk-10424-SC

**Claims Proposed Distribution**

| **Claimant Name** | **Claim Amount Allowed** | **Expected Distribution** | **Basis for Claim** |
|---|---|---|---|
| City of Sacramento Revenue Division | $434.80 | $14.50 | Filed Claim #22 |
| City of Sacramento Revenue Division | $392.95 | $13.11 | Filed Claim #23 |
| City of Vacaville Police Dept | $50.00 | $1.67 | Scheduled |
| Clinivate | $4,583.33 | $152.88 | Scheduled |
| Commercial Waste Services | $229.91 | $7.67 | Scheduled |
| County of Los Angeles | $50.00 | $1.67 | Scheduled |
| County of Orange Health Care | $78.00 | $2.60 | Scheduled |
| Coveral North America | $3,567.83 | $119.01 | Scheduled |
| D3 Cosultants Inc. | $1,020.00 | $34.02 | Scheduled |
| Department of Justice | $427.00 | $14.24 | Scheduled |
| Department of Water and Power, City of Los Angeles | $4,126.78 | $137.65 | Filed Claim #8 |
| Direct TV | $103.00 | $3.44 | Scheduled |
| Dish | $52.81 | $1.76 | Scheduled |
| DSA Technologies | $4,295.92 | $143.29 | Scheduled |
| Episcopal Housing | $72.00 | $2.40 | Scheduled |
| FedEx Tech Connect as Assignee of FedEx Express/Ground/Freight/Office | $1,217.42 | $40.61 | Filed Claim #14 |
| Firetech Services Co. | $2,951.44 | $98.45 | Filed Claim #31 |
| Genesis Title Holding Company | $747,045.43 | $24,918.22 | Scheduled |
| Graves Services, Inc | $283.86 | $9.47 | Scheduled |
| Hankin Specialty Elevator | $150.00 | $5.00 | Scheduled |
| Integrated Office Technology | $62.96 | $2.10 | Scheduled |
| JD Telecom | $7,929.92 | $264.51 | Scheduled |
| Jose Robles | $240.00 | $8.01 | Scheduled |
| LA Dept of Water and Power | $3,677.59 | $122.67 | Filed Claim #8 and Stipulation |
| Legal Shield | $15.95 | $0.53 | Scheduled |
| Lewitt, Hackman, Shapiro, Marshall & Harlan | $34,324.59 | $1,144.92 | Filed Claim #35 |
| Lilia (Lily) Ojanco-Bracco | $105,167.00 | $3,507.92 | Filed Claim #39 |
| Long Term Care Properties, Inc. | $3,811,013.46 | $127,118.99 | Filed Claim #37 and Stipulation |

*In re CALIFORNIA HISPANIC COMMISSION ON ALCOHOL AND DRUG ABUSE*

Case No. 8:16-bk-10424-SC

**Claims Proposed Distribution**

| __Claimant Name__ | __Claim Amount Allowed__ | __Expected Distribution__ | **Basis for Claim** |
|---|---|---|---|
| Los Angeles County Tax Collector | $5,062.57 | $168.87 | Scheduled |
| NASA Services | $272.86 | $9.10 | Scheduled |
| Neshek's Auto Repair | $1,627.00 | $54.27 | Filed Claim #50 |
| Non Profit Technologies | $112.50 | $3.75 | Filed Claim #30 |
| Non Profit United Workers Compensation | $60,846.00 | $2,029.56 | Scheduled |
| OC Fire Protection | $226.26 | $7.55 | Scheduled |
| Office Pride Commercial Cleaning Services | $1,059.62 | $35.34 | Scheduled |
| On Trac | $460.18 | $15.35 | Scheduled |
| Ontario Refrigeration Service, Inc. | $448.00 | $14.94 | Filed Claim #27 |
| Orange County (Including OC Health Care Agency) | $353,946.49 | $11,806.13 | Filed Claim #43 and Stipulation |
| Pacific Coast Holdings Investment LLC | $10,640.00 | $354.90 | Filed Claim #19 |
| Pacific Rim Printer and Mailer | $10,378.45 | $346.18 | Scheduled |
| Performance Systems | $250.00 | $8.34 | Scheduled |
| Pico Water District | $120.80 | $4.03 | Scheduled |
| Pinnacle | $61.64 | $2.06 | Scheduled |
| Purchase Power | $65.38 | $2.18 | Scheduled |
| R&S Architectual Products Inc. of Sacramento | $424.00 | $14.14 | Scheduled |
| Ram Security | $165.00 | $5.50 | Scheduled |
| Raven Termite | $100.00 | $3.34 | Scheduled |
| Republic Services #922 | $352.97 | $11.77 | Scheduled |
| Rich Ministries | $300.00 | $10.01 | Scheduled |
| Rocker Bros | $1,716.89 | $57.27 | Scheduled |
| San Gabriel Valley Water Company | $119.00 | $3.97 | Filed Claim #29 |
| Siemens Healthcare Diagnostics | $4,939.98 | $164.78 | Scheduled |
| Sierra | $1,289.77 | $43.02 | Scheduled |
| Southern California Edison Company | $6,892.41 | $229.90 | Filed Claim #3 |
| Southern California Gas Company | $5,200.81 | $173.48 | Filed Claim #24 and Stipulation |
| SSD System | $689.64 | $23.00 | Scheduled |
| ST Group | $4,950.00 | $165.11 | Scheduled |

*In re CALIFORNIA HISPANIC COMMISSION ON ALCOHOL AND DRUG ABUSE*

Case No. 8:16-bk-10424-SC

**Claims Proposed Distribution**

| Claimant Name | Claim Amount Allowed | Expected Distribution | Basis for Claim |
|---|---|---|---|
| Stanley Pest Control-S El Monte | $597.00 | $19.91 | Scheduled |
| Staples, Inc. | $4,491.63 | $149.82 | Scheduled |
| The Bugman | $99.00 | $3.30 | Scheduled |
| The Lawrence O. Mackel 1994 Trust Dated 9-22-1994 | $25,292.94 | $843.66 | Filed Claim #44 |
| Time Warner Cable | $559.21 | $18.65 | Scheduled |
| TNT Repair | $486.00 | $16.21 | Scheduled |
| U.S. FIRE PROTECTION CO. | $804.45 | $26.83 | Scheduled |
| U.S. HEALTHWORKS | $4,422.00 | $147.50 | Scheduled |
| Unline Shipping Supplies | $172.00 | $5.74 | Filed Claim #20 |
| VALLEY VISTA SERVICES | $177.46 | $5.92 | Scheduled |
| VAULTLOGIX | $1,416.74 | $47.26 | Scheduled |
| VERIZON CALIFORNIA | $459.69 | $15.33 | Scheduled |
| Waste Management - RMC | $290.30 | $9.68 | Filed Claim #34 |
| Wells Fargo Bank National Association | $89,036.00 | $2,969.86 | Filed Claim #11 |
| Zoom Imaging Solutions, Inc. | $2.57 | $0.09 | Filed Claim #28 |

# EXHIBIT 2

# EXHIBIT 2

*In re CALIFORNIA HISPANIC COMMISSION ON ALCOHOL AND DRUG ABUSE*

Case No. 8:16-bk-10424-SC

## Claims Proposed Distribution

| Basis for Claim | Claimant Name | Disallowed Claim |
|---|---|---|
| Scheduled | American Express | $59,853.23 |
| 15 | Anaheim Public Utilities | $287.47 |
| 16 | Angelina Sharman | $742.28 |
| Scheduled | California Employers Association | $17.55 |
| Scheduled | California Physicians' Service dba Blue Shield of California | $563.57 |
| 10 | California Physicians' Service dba Blue Shield of California | $0.00 |
| 17 | California Physicians' Service dba Blue Shield of California | $48,611.03 |
| 6 | California State Disbursement Unit | $92,354.19 |
| Scheduled | Carlos Alcala | $480.00 |
| 55 | Christina Gonzalez | $49,775.00 |
| 52 | City of Anaheim | $44,755.00 |
| Scheduled | City of Los Angeles, Office of Finance | $80.66 |
| 36 | City of Los Angeles-LAHD | $1,408.50 |
| Scheduled | City of Montebello | $135.66 |
| 23 | City of Vacaville | $392.95 |
| Scheduled | County of Sacramento | $78.00 |
| Scheduled | Delia Duran | $1,020.00 |
| Scheduled | Department of Motor Vehicles | $427.00 |
| Scheduled | Department of Social Services | $1,501.00 |
| 8 | Diane Soto | $4,126.78 |
| Scheduled | Draeger Safety Diagnosis | $52.81 |
| 31 | Ford Motor Credit | $2,951.44 |
| 62 | General Electric Capital Corporation | $212,824.02 |
| Scheduled | Home Depot Credit Services | $150.00 |
| Scheduled | Internal Revenue Service | $62.96 |
| 1 | James Hernandez | $12,756.00 |
| 38 | James Hernandez | $113,341.00 |
| 59 | James Hernandez | $1,000,000.00 |
| 61 | Jimmy Milligan | $192,064.00 |
| Scheduled | John Becerra | $7,929.92 |
| 47-2 | Jorge Torres | $50,081.63 |
| Scheduled | Josephine Alvarez | $240.00 |
| 4-2 | LA County Sheriff Dept. | $100,000.00 |

*In re CALIFORNIA HISPANIC COMMISSION ON ALCOHOL AND DRUG ABUSE*

Case No. 8:16-bk-10424-SC

**Claims Proposed Distribution**

| **Basis for Claim** | **Claimant Name** | **Disallowed Claim** |
|---|---|---|
| 8 | Laurie Morales | $3,904.50 |
| 7 | Law Offices of Emilio J. Huerta | $9,832.50 |
| Scheduled | Leilane Quiles | $15.95 |
| 35 | Lewitt, Hackman, Shapiro, Marshall & Harlan | $57,919.63 |
| 39 | Lilia (Lily) Ojanco-Bracco | $115,167.00 |
| 58 | Lisa Gamboa as class representative | $112,000.00 |
| Scheduled | Michelle Hoaglin | $5,062.57 |
| 56 | Mila Hodzic | $28,775.00 |
| 43 | Orange County Tax Collector | $584,749.00 |
| 2-2 | Orange County Tax Collector | $78.00 |
| 5 | Orion Healthcare Technology | $78.00 |
| Scheduled | Pablo Alcala | $4,320.00 |
| Scheduled | Sacramento County Tax | $1,716.89 |
| Scheduled | Sacramento County Utilities | $871.65 |
| Scheduled | Sacramento Municipal Utility District (SMUD) | $180.57 |
| Scheduled | State Board of Equalization | $4,491.63 |
| 25 | Straight Up Reality Improvements | $1,500.00 |
| Scheduled | Terry Suo | $1,500.00 |
| Scheduled | The Gas Company | $99.00 |
| Scheduled | Time Warner Cable | $607.14 |
| Scheduled | TNT Repair | $559.21 |
| 20 | US BANK | $172.80 |
| 34 | Wells Fargo Bank National Association | $290.30 |
| 12 | Wells Fargo Bank National Association | $217,520.00 |
| 13 | Wells Fargo Bank National Association | $744,262.00 |

# EXHIBIT 3

# EXHIBIT 3

BN 38269653v1

Law Office of Thomas H. Casey, Inc.
22342 Avenida Empresa, Suite 245
Rancho Santa Margarita, CA 92688
(949) 766- 8787

Invoice submitted to:
Thomas H. Casey
22342 Avenida Empresa
Suite 245
Rancho Santa Margarita, CA 92688

November 7, 2019

In Reference To:   Case No. 8:16-bk-10424-SC
                   California Hispanic Commission on Drug and Alcohol Abuse

Invoice #11376

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | **Asset Dispos** | | | |
| 4/23/2019 THC | Asset Dispos<br>Review email from Jeff Garfinkle regarding Buchalter's fees incurred preparing claim objections and review attached invoices. | | 0.50<br>560.00/hr | 280.00 |
| THC | Asset Dispos<br>Review previously filed Notice of Request For Compensation and prepare email to Jeff Garfinkle regarding follow same procedure as before and attach previously filed Notice of Request For Fees. | | 0.30<br>560.00/hr | 168.00 |
| 5/15/2019 MS | Asset Dispos<br>Draft and preparation of responsive email to Alan Johnson regarding tentative rulings for today's hearings and send to him for review. | | 0.10<br>185.00/hr | 18.50 |
| 5/20/2019 THC | Asset Dispos<br>Review Notice of Compensation and no opposition and revise letter to Buchalter regarding payment of fees. | | 0.10<br>560.00/hr | 56.00 |
| MS | Asset Dispos<br>Draft and preparation of general ledger for the CHCADA bank account. | | 0.90<br>185.00/hr | 166.50 |
| 7/11/2019 THC | Asset Dispos<br>Review and approve Status Report. | | 0.10<br>560.00/hr | 56.00 |
| 7/31/2019 MS | Asset Dispos<br>Review last quarterly fee paid by the Debtor; review pacer docket; review additional correspondence; Draft and preparation of email correspondence to T. Casey regarding last quarterly payment made was for 4th quarter 2018; we have not received notice of further payments | | 0.40<br>185.00/hr | 74.00 |

Thomas H. Casey                                                                                    Page     2

|            |     |             |                                                                                                                                                                                                    | Hrs/Rate | Amount |
|------------|-----|-------------|----|----------|--------|
|            |     |             | made or due and if no disbursements were made, then only the minimum about is due. |          |        |
| 7/31/2019 | MS  | Asset Dispos | Review Chapter 11 Trustee Handbook and related documents (.2); draft and preparation of email correspondence to L. Cantor regarding providing confirmation that the Debtor has paid the 1st and 2nd 2019 quarterly payments to the Office of the U.S. Trustee (.1). | 0.30 185.00/hr | 55.50 |
| 8/7/2019 | THC | Asset Dispos | Review most recent order sustaining objections to claims and last status report. | 0.40 560.00/hr | 224.00 |
|            | THC | Asset Dispos | Review Litigation Trust Agreement, chart of disallowed and reduced claims and main case docket, and prepare email to my counsel Jeff Garfinkle regarding potential litigation and closing of the case. | 0.60 560.00/hr | 336.00 |
|            | MS  | Asset Dispos | Discussion with T. Casey regarding payment of the last 2 quarterly fees, review claims allowed and disallowed and employment of Don Fife, Hahn Fife & Company, LLP. | 0.20 185.00/hr | 37.00 |
| 8/9/2019 | THC | Asset Dispos | Review email from Debtor counsel regarding quarterly fee paid and telephone call with paralegal Marissa Silva regarding same. | 0.10 560.00/hr | 56.00 |
|            | MS  | Asset Dispos | Review email correspondence from Linda Cantor regarding 1st quarterly fee paid; review documents attached; prepare responsive email that she attached 4th quarter payment from 2018. | 0.10 185.00/hr | 18.50 |
|            | MS  | Asset Dispos | Review second email correspondence from Linda Cantor regarding 1st quarterly fee paid for 2019 and confirm correct check provided; discuss same with T. Casey. | 0.10 185.00/hr | 18.50 |
| 8/16/2019 | THC | Asset Dispos | Review email from Attorney Jeff Garfinkle regarding potentail D&O cause of action and prepare responsive email regarding same. | 0.10 560.00/hr | 56.00 |
|            | THC | Asset Dispos | Review email from Jeff Garfinkle and prepare email response regarding potential remittance of certain collections to the Trust. | 0.10 560.00/hr | 56.00 |
| 8/27/2019 | THC | Asset Dispos | Prepare email to Jeff Garfinkle regarding remaining tasks to close case. | 0.10 560.00/hr | 56.00 |

Thomas H. Casey                                                                                           Page     3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/3/2019 MS | Asset Dispos | Review case regarding deposits made by the Debtor and prepare email instructions to K. Driggers to obtain all MOR's in the case and save. | 0.40 185.00/hr | 74.00 |
| 9/4/2019 THC | Asset Dispos | Review filed claims register and remaining tasks to close case. | 0.30 560.00/hr | 168.00 |
| THC | Asset Dispos | Telephone call with Attorney Jeff Garfinkle regarding remaining tasks to close case. | 0.10 560.00/hr | 56.00 |
| MS | Asset Dispos | Discussion with T. Casey regarding closing case. | 0.10 185.00/hr | 18.50 |
| 10/15/2019 MS | Asset Dispos | Draft and preparation of email correspondence to J. Garfinkle regarding status of collecting on potential remaining receivables. | 0.10 185.00/hr | 18.50 |
| 10/21/2019 MS | Asset Dispos | Discussion with T. Casey regarding email from J. Garfinkle regarding proceeding with case closing as there appear to be no receivables/preference actions available. | 0.10 185.00/hr | 18.50 |
| 10/28/2019 THC | Asset Dispos | Review Debtor motion for entry of final decree and Liquidating Trust focusing on terms regarding distribution. | 0.50 560.00/hr | 280.00 |
| THC | Asset Dispos | Prepare email to Jeff Garfinkle regarding prepare motion to distribute funds and discharge Liquidating Trustee. | 0.20 560.00/hr | 112.00 |

SUBTOTAL:                                                          [       6.30        2,478.00]

Claim Objection

| | | | | |
|---|---|---|---|---|
| 4/4/2019 MS | Claim Objection | Review five tentative rulings for today's hearing on claim objections; draft and preparation of email correspondence to T. Casey regarding same and attach tentatives for his review. | 0.20 185.00/hr | 37.00 |
| THC | Claim Objection | Review lengthy email from my counsel Mirco at Buchalter regarding results of hearings on claim objections and prepare email response regarding same. | 0.20 560.00/hr | 112.00 |
| 4/17/2019 THC | Claim Objection | Review email from Alan Johnson regarding pending hearings and pending claim objections and prepare email response regarding same. | 0.20 560.00/hr | 112.00 |

Thomas H. Casey                                                                      Page      4

|            |     |                                                                                 | Hrs/Rate | Amount |
|------------|-----|---------------------------------------------------------------------------------|----------|--------|
| 6/5/2019   | THC | Claim Objection<br>Review email from Attorney Mirco regarding my draft Declaration, review my attached Declaration, review two attached tax return and transcript of Hernandez testimony, and review and sign my Declaration in support of my objection to Hernandez claim. | 0.60<br>560.00/hr | 336.00 |

|  |  | | | |
|--|--|--|--|--|
|  | SUBTOTAL: | | [      1.20 | 597.00] |

_Fee Application_

| 4/29/2019  | MS  | Fee Application<br>Commence drafting second Notice of Request for Compensation of the Litigation Trustee and Counsel for Litigation Trustee. | 0.90<br>185.00/hr | 166.50 |
|------------|-----|---------------------------------------------------------------------------------|----------|--------|
| 4/30/2019  | MS  | Fee Application<br>Continue drafting second request for payment of fees. | 0.60<br>185.00/hr | 111.00 |
|            | THC | Fee Application<br>Review and revise Notice of Fees for Liquidating Trustee and his counsel Buchalter. | 0.20<br>560.00/hr | 112.00 |
| 5/1/2019   | MS  | Fee Application<br>Revisions to Notice of Request for Compensation for the Litigation Trustee and Counsel for the Litigation Trustee, Buchalter for the time period of June 1, 2018 through March 31, 2019. | 0.20<br>185.00/hr | 37.00 |
|            | MS  | Fee Application<br>Identify and prepare exhibits in support of Notice of Request for Compensation for the Litigation Trustee and Counsel for the Litigation Trustee, Buchalter for the time period of June 1, 2018 through March 31, 2019. | 0.30<br>185.00/hr | 55.50 |
|            | MS  | Fee Application<br>Draft and preparation of email correspondence to J. Garfinkle and attached Notice of Request Compensation (2nd request) with exhibits and request to provide any revisions and if none, we will file and serve. | 0.10<br>185.00/hr | 18.50 |
| 5/13/2019  | MS  | Fee Application<br>Draft and preparation of email correspondence to J. Garfinkle regarding filed fee notice and provide him with conformed copy. | 0.10<br>185.00/hr | 18.50 |
| 5/20/2019  | MS  | Fee Application<br>Research pacer docket for any file Oppositions to the Notice of Request for Payment of Fees; prepare email correspondence to T. Casey regarding instructions on writing checks to professionals. | 0.20<br>185.00/hr | 37.00 |

|  |  | | | |
|--|--|--|--|--|
|  | SUBTOTAL: | | [      2.60 | 556.00] |

Thomas H. Casey                                                                 Page    5

|  | Hours | Amount |
|---|---|---|
| For professional services rendered | 10.10 | $3,631.00 |

Additional Charges :

$Copies

| | | |
|---|---|---|
| 5/31/2019 Copies for the month of May 2019. | | 307.80 |
| SUBTOTAL: | | [    307.80] |

$Fed. Express

| | | |
|---|---|---|
| 5/20/2019 Federal Express shipment to Jeffrey Garfinkle at Buchalter. | | 30.18 |
| SUBTOTAL: | | [    30.18] |

$Pacer

| | | |
|---|---|---|
| 6/30/2019 Pacer research charges for April 1, 2019 through June 30, 2019. | | 20.00 |
| 9/30/2019 Pacer research charges for July 2019 through September 2019. | | 67.60 |
| SUBTOTAL: | | [    87.60] |

$Postage

| | | |
|---|---|---|
| 5/31/2019 Postage for the month of May 2019. | | 70.55 |
| 6/30/2019 Postage for the month of June 2019. | | 0.50 |
| SUBTOTAL: | | [    71.05] |

| | |
|---|---|
| Total additional charges | $496.63 |
| Total amount of this bill | $4,127.63 |
| Balance due | $4,127.63 |

Law Office of Thomas H. Casey, Inc.
22342 Avenida Empresa, Suite 245
Rancho Santa Margarita, CA 92688
(949) 766- 8787


Invoice submitted to:
Thomas H. Casey
22342 Avenida Empresa
Suite 245
Rancho Santa Margarita, CA 92688


November 7, 2019

In Reference To:    Case No. 8:16-bk-10424-SC
                    California Hispanic Commission on Drug and Alcohol Abuse

Invoice #11376


Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| **Asset Dispos** | | | | |
| 4/23/2019 THC | Asset Dispos | Review email from Jeff Garfinkle regarding Buchalter's fees incurred preparing claim objections and review attached invoices. | 0.50 560.00/hr | 280.00 |
| THC | Asset Dispos | Review previously filed Notice of Request For Compensation and prepare email to Jeff Garfinkle regarding follow same procedure as before and attach previously filed Notice of Request For Fees. | 0.30 560.00/hr | 168.00 |
| | SUBTOTAL: | | [ 0.80 | 448.00] |
| **Claim Objection** | | | | |
| 4/4/2019 MS | Claim Objection | Review five tentative rulings for today's hearing on claim objections; draft and preparation of email correspondence to T. Casey regarding same and attach tentatives for his review. | 0.20 185.00/hr | 37.00 |
| THC | Claim Objection | Review lengthy email from my counsel Mirco at Buchalter regarding results of hearings on claim objections and prepare email response regarding same. | 0.20 560.00/hr | 112.00 |
| 4/17/2019 THC | Claim Objection | Review email from Alan Johnson regarding pending hearings and pending claim objections and prepare email response regarding same. | 0.20 560.00/hr | 112.00 |

Thomas H. Casey                                                                                       Page    2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | SUBTOTAL: | | [    0.60 | 261.00] |

Fee Application

| | | | | |
|---|---|---|---|---|
| 4/29/2019 | MS | Fee Application<br>Commence drafting second Notice of Request for Compensation of the<br>Litigation Trustee and Counsel for Litigation Trustee. | 0.90<br>185.00/hr | 166.50 |
| 4/30/2019 | MS | Fee Application<br>Continue drafting second request for payment of fees. | 0.60<br>185.00/hr | 111.00 |
| | THC | Fee Application<br>Review and revise Notice of Fees for Liquidating Trustee and his<br>counsel Buchalter. | 0.20<br>560.00/hr | 112.00 |
| | SUBTOTAL: | | [    1.70 | 389.50] |
| | For professional services rendered | | 3.10 | $1,098.50 |
| | Balance due | | | $1,098.50 |

Law Office of Thomas H. Casey, Inc.
22342 Avenida Empresa, Suite 245
Rancho Santa Margarita, CA 92688
(949) 766- 8787


Invoice submitted to:
Thomas H. Casey
22342 Avenida Empresa
Suite 245
Rancho Santa Margarita, CA 92688


November 7, 2019

In Reference To:   Case No. 8:16-bk-10424-SC
                   California Hispanic Commission on Drug and Alcohol Abuse

Invoice #11376


Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| **Asset Dispos** | | | |
| 5/15/2019 MS | Asset Dispos<br>Draft and preparation of responsive email to Alan Johnson regarding tentative rulings for today's hearings and send to him for review. | 0.10<br>185.00/hr | 18.50 |
| 5/20/2019 THC | Asset Dispos<br>Review Notice of Compensation and no opposition and revise letter to Buchalter regarding payment of fees. | 0.10<br>560.00/hr | 56.00 |
| MS | Asset Dispos<br>Draft and preparation of general ledger for the CHCADA bank account. | 0.90<br>185.00/hr | 166.50 |
| SUBTOTAL: | | [    1.10 | 241.00] |
| **Fee Application** | | | |
| 5/1/2019 MS | Fee Application<br>Revisions to Notice of Request for Compensation for the Litigation Trustee and Counsel for the Litigation Trustee, Buchalter for the time period of June 1, 2018 through March 31, 2019. | 0.20<br>185.00/hr | 37.00 |
| MS | Fee Application<br>Identify and prepare exhibits in support of Notice of Request for Compensation for the Litigation Trustee and Counsel for the Litigation Trustee, Buchalter for the time period of June 1, 2018 through March 31, 2019. | 0.30<br>185.00/hr | 55.50 |

Thomas H. Casey                                                                                      Page      2

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/1/2019 MS | Fee Application<br>Draft and preparation of email correspondence to J. Garfinkle and attached Notice of Request Compensation (2nd request) with exhibits and request to provide any revisions and if none, we will file and serve. | 0.10<br>185.00/hr | 18.50 |
| 5/13/2019 MS | Fee Application<br>Draft and preparation of email correspondence to J. Garfinkle regarding filed fee notice and provide him with conformed copy. | 0.10<br>185.00/hr | 18.50 |
| 5/20/2019 MS | Fee Application<br>Research pacer docket for any file Oppositions to the Notice of Request for Payment of Fees; prepare email correspondence to T. Casey regarding instructions on writing checks to professionals. | 0.20<br>185.00/hr | 37.00 |

SUBTOTAL:                                                              [      0.90          166.50]

For professional services rendered                              2.00        $407.50

Additional Charges :

$Copies

| 5/31/2019 | Copies for the month of May 2019. | 307.80 |
|---|---|---|

SUBTOTAL:                                                              [      307.80]

$Fed. Express

| 5/20/2019 | Federal Express shipment to Jeffrey Garfinkle at Buchalter. | 30.18 |
|---|---|---|

SUBTOTAL:                                                              [      30.18]

$Postage

| 5/31/2019 | Postage for the month of May 2019. | 70.55 |
|---|---|---|

SUBTOTAL:                                                              [      70.55]

Total additional charges                                                      $408.53

Total amount of this bill                                                      $816.03

Thomas H. Casey                                                                    Page        3

|  | Amount |
| --- | --- |
| Balance due | $816.03 |

Law Office of Thomas H. Casey, Inc.
22342 Avenida Empresa, Suite 245
Rancho Santa Margarita, CA 92688
(949) 766- 8787


Invoice submitted to:
Thomas H. Casey
22342 Avenida Empresa
Suite 245
Rancho Santa Margarita, CA 92688


November 7, 2019

In Reference To:   Case No. 8:16-bk-10424-SC
                   California Hispanic Commission on Drug and Alcohol Abuse

Invoice #11376


Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| **Claim Objection** | | | |
| 6/5/2019 THC | Claim Objection<br>Review email from Attorney Mirco regarding my draft Declaration, review my attached Declaration, review two attached tax return and transcript of Hernandez testimony, and review and sign my Declaration in support of my objection to Hernandez claim. | 0.60<br>560.00/hr | 336.00 |
| | SUBTOTAL: | [      0.60 | 336.00] |
| | For professional services rendered | 0.60 | $336.00 |
| | Additional Charges : | | |
| | **$Pacer** | | |
| 6/30/2019 | Pacer research charges for April 1, 2019 through June 30, 2019. | | 20.00 |
| | SUBTOTAL: | [ | 20.00] |
| | **$Postage** | | |
| 6/30/2019 | Postage for the month of June 2019. | | 0.50 |
| | SUBTOTAL: | [ | 0.50] |

Thomas H. Casey                                                                    Page      2

|                            | Amount   |
|----------------------------|----------|
| Total additional charges   | $20.50   |
| Total amount of this bill  | $356.50  |
| Balance due                | $356.50  |

Law Office of Thomas H. Casey, Inc.
22342 Avenida Empresa, Suite 245
Rancho Santa Margarita, CA 92688
(949) 766- 8787


Invoice submitted to:
Thomas H. Casey
22342 Avenida Empresa
Suite 245
Rancho Santa Margarita, CA 92688


November 7, 2019

In Reference To:   Case No. 8:16-bk-10424-SC
                   California Hispanic Commission on Drug and Alcohol Abuse

Invoice #11376


Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **Asset Dispos** | | |
| 7/11/2019 | THC | Asset Dispos<br>Review and approve Status Report. | 0.10<br>560.00/hr | 56.00 |
| 7/31/2019 | MS | Asset Dispos<br>Review last quarterly fee paid by the Debtor; review pacer docket; review additional correspondence; Draft and preparation of email correspondence to T. Casey regarding last quarterly payment made was for 4th quarter 2018; we have not received notice of further payments made or due and if no disbursements were made, then only the minimum about is due. | 0.40<br>185.00/hr | 74.00 |
| | MS | Asset Dispos<br>Review Chapter 11 Trustee Handbook and related documents (.2); draft and preparation of email correspondence to L. Cantor regarding providing confirmation that the Debtor has paid the 1st and 2nd 2019 quarterly payments to the Office of the U.S. Trustee (.1). | 0.30<br>185.00/hr | 55.50 |

|  |  | |  |
|---|---|---|---|
| SUBTOTAL: | [ | 0.80 | 185.50] |
| For professional services rendered | | 0.80 | $185.50 |
| Balance due | | | $185.50 |

Law Office of Thomas H. Casey, Inc.
22342 Avenida Empresa, Suite 245
Rancho Santa Margarita, CA 92688
(949) 766- 8787


Invoice submitted to:
Thomas H. Casey
22342 Avenida Empresa
Suite 245
Rancho Santa Margarita, CA 92688


November 7, 2019

In Reference To:   Case No. 8:16-bk-10424-SC
                   California Hispanic Commission on Drug and Alcohol Abuse

Invoice #11376


Professional Services

|            |     |            | Hrs/Rate | Amount |
|------------|-----|------------|----------|--------|
|            |     | **Asset Dispos** |   |        |
| 8/7/2019   | THC | Asset Dispos<br>Review most recent order sustaining objections to claims and last status report. | 0.40<br>560.00/hr | 224.00 |
|            | THC | Asset Dispos<br>Review Litigation Trust Agreement, chart of disallowed and reduced claims and main case docket, and prepare email to my counsel Jeff Garfinkle regarding potential litigation and closing of the case. | 0.60<br>560.00/hr | 336.00 |
|            | MS  | Asset Dispos<br>Discussion with T. Casey regarding payment of the last 2 quarterly fees, review claims allowed and disallowed and employment of Don Fife, Hahn Fife & Company, LLP. | 0.20<br>185.00/hr | 37.00 |
| 8/9/2019   | THC | Asset Dispos<br>Review email from Debtor counsel regarding quarterly fee paid and telephone call with paralegal Marissa Silva regarding same. | 0.10<br>560.00/hr | 56.00 |
|            | MS  | Asset Dispos<br>Review email correspondence from Linda Cantor regarding 1st quarterly fee paid; review documents attached; prepare responsive email that she attached 4th quarter payment from 2018. | 0.10<br>185.00/hr | 18.50 |
|            | MS  | Asset Dispos<br>Review second email correspondence from Linda Cantor regarding 1st quarterly fee paid for 2019 and confirm correct check provided; discuss same with T. Casey. | 0.10<br>185.00/hr | 18.50 |

Thomas H. Casey                                                                    Page    2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/16/2019 | THC | Asset Dispos<br>Review email from Attorney Jeff Garfinkle regarding potentail D&O cause of action and prepare responsive email regarding same. | 0.10<br>560.00/hr | 56.00 |
|  | THC | Asset Dispos<br>Review email from Jeff Garfinkle and prepare email response regarding potential remittance of certain collections to the Trust. | 0.10<br>560.00/hr | 56.00 |
| 8/27/2019 | THC | Asset Dispos<br>Prepare email to Jeff Garfinkle regarding remaining tasks to close case. | 0.10<br>560.00/hr | 56.00 |

SUBTOTAL:                                                   [      1.80          858.00]

For professional services rendered                                1.80         $858.00

Balance due                                                                    $858.00

Law Office of Thomas H. Casey, Inc.
22342 Avenida Empresa, Suite 245
Rancho Santa Margarita, CA 92688
(949) 766- 8787

Invoice submitted to:
Thomas H. Casey
22342 Avenida Empresa
Suite 245
Rancho Santa Margarita, CA 92688

November 7, 2019

In Reference To:   Case No. 8:16-bk-10424-SC
                   California Hispanic Commission on Drug and Alcohol Abuse

Invoice #11376

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **Asset Dispos** | | |
| 9/3/2019 | MS | Asset Dispos<br>Review case regarding deposits made by the Debtor and prepare email instructions to K. Driggers to obtain all MOR's in the case and save. | 0.40<br>185.00/hr | 74.00 |
| 9/4/2019 | THC | Asset Dispos<br>Review filed claims register and remaining tasks to close case. | 0.30<br>560.00/hr | 168.00 |
| | THC | Asset Dispos<br>Telephone call with Attorney Jeff Garfinkle regarding remaining tasks to close case. | 0.10<br>560.00/hr | 56.00 |
| | MS | Asset Dispos<br>Discussion with T. Casey regarding closing case. | 0.10<br>185.00/hr | 18.50 |
| | | SUBTOTAL: | [      0.90 | 316.50] |
| | | For professional services rendered | 0.90 | $316.50 |

Additional Charges :

$Pacer

| | | |
|---|---|---|
| 9/30/2019 | Pacer research charges for July 2019 through September 2019. | 67.60 |
| | SUBTOTAL: | [      67.60] |

Thomas H. Casey                                                                        Page        2

|                              | Amount   |
| ---------------------------- | -------- |
| Total additional charges     | $67.60   |
| Total amount of this bill    | $384.10  |
| Balance due                  | $384.10  |

Law Office of Thomas H. Casey, Inc.
22342 Avenida Empresa, Suite 245
Rancho Santa Margarita, CA 92688
(949) 766- 8787


Invoice submitted to:
Thomas H. Casey
22342 Avenida Empresa
Suite 245
Rancho Santa Margarita, CA 92688


November 7, 2019

In Reference To:   Case No. 8:16-bk-10424-SC
                   California Hispanic Commission on Drug and Alcohol Abuse

Invoice #11376


Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| **Asset Dispos** | | | |
| 10/15/2019 MS | Asset Dispos<br>Draft and preparation of email correspondence to J. Garfinkle regarding status of collecting on potential remaining receivables. | 0.10<br>185.00/hr | 18.50 |
| 10/21/2019 MS | Asset Dispos<br>Discussion with T. Casey regarding email from J. Garfinkle regarding proceeding with case closing as there appear to be no receivables/preference actions available. | 0.10<br>185.00/hr | 18.50 |
| 10/28/2019 THC | Asset Dispos<br>Review Debtor motion for entry of final decree and Liquidating Trust focusing on terms regarding distribution. | 0.50<br>560.00/hr | 280.00 |
| THC | Asset Dispos<br>Prepare email to Jeff Garfinkle regarding prepare motion to distribute funds and discharge Liquidating Trustee. | 0.20<br>560.00/hr | 112.00 |
| SUBTOTAL: | | [    0.90 | 429.00] |
| For professional services rendered | | 0.90 | $429.00 |
| Balance due | | | $429.00 |

# EXHIBIT 4

# EXHIBIT 4

BN 38269653v1

# Buchalter

1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

April 30, 2019
Invoice No.    965568

**THOMAS CASEY**
**22342 AVENIDA EMPRESA #260**
**RANCHO SANTA MARGARITA, CA 92688**

Re:  CALIFORNIA HISPANIC COMMISSION OF ALCOHOL AND DRUG
Our File No:            C9106-2

| | | |
|---|---|---:|
| Previous Balance | | 53,593.00 |
| Payments received through 05/10/19 | | .00 |
| Previous Balance Remaining | | 53,593.00 |
| Current Fees Through 04/30/19 | | 9,977.50 |
| Current Disbursements Through 04/30/19 | | 279.55 |
| Invoice Total | $ | 10,257.05 |
| **Balance Due** | **$** | **63,850.05** |

**Wire Instructions**
ZB, N.A, dba California Bank & Trust - 550 South Hope Street - Suite 300 - Los Angeles,
CA 90071
ABA#: 121002042 - Swift Code: ZFNBUS55
Account Name: Buchalter - Account No: 3240017271
Reference: Invoice number(s)

**To pay by Visa or MasterCard**
go to the payment portal on www.Buchalter.com

| Past Due Balances: | | | Total Due including this |
|---|---|---|---|
| 30 days | 60 days | 90 days | invoice |
| 7,502.56 | 35,658.01 | 10,432.43 | 63,850.05 |

*BALANCES ARE DUE AND PAYABLE UPON PRESENTATION*
Payments received prior to the statement processing date are reflected on the statement

# Buchalter

1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number | C9106-2 | THOMAS CASEY | | | 4/30/19 |
|---|---|---|---|---|---|
| JKG | | CALIFORNIA HISPANIC COMMISSION OF ALCOHOL AND DRUG | | Page | 965568 1 |

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 4/02/19 | MJH | DRAFT NOTICES OF NON OPPOSITION | 1.10 | 357.50 |
| 4/03/19 | MJH | DRAFT DECLARATIONS OF NONOBJECTION FOR SECOND, THIRD, FIFTH AND SIXTH OMNIBUS MOTIONS | 2.00 | 650.00 |
| 4/03/19 | MJH | REVIEW TENTATIVE RULINGS | .50 | 162.50 |
| 4/03/19 | MJH | PREPARE FOR HEARING ON CLAIM OBJECTIONS | 2.20 | 715.00 |
| 4/04/19 | MJH | CLAIM OBJECTION HEARING | 2.40 | 780.00 |
| 4/04/19 | MJH | CALL WITH CLAIMANTS COUNSEL REGARDING WITHDRAWAL OF CLAIM | .50 | 162.50 |
| 4/04/19 | MJH | EMAIL TO TRUSTEE SUMMARIZING CLAIM OBJECTION HEARING | .70 | 227.50 |
| 4/04/19 | MJH | PHONE CALL WITH DEBTORS COUNSEL LINDA CANTOR RE CLAIM OBJECTION HEARING | .40 | 130.00 |
| 4/04/19 | MJH | PREPARE FOR CLAIM OBJECTION HEARING | 2.30 | 747.50 |
| 4/09/19 | MJH | IDENTIFY CORRECT SERVICE ADDRESSES FOR NOTICES OF OBJECTIONS | 4.80 | 1,560.00 |
| 4/10/19 | MJH | DRAFT NOTICES OF CLAIM OBJECTION WITH CORRECT SERVICE ADDRESS | 3.00 | 975.00 |
| 4/10/19 | MJH | DRAFT PROPOSED ORDERS AND NOTICES OF LODGMENT AND FILE SAME | 2.80 | 910.00 |
| 4/10/19 | MJH | REVIEW AND FINALIZE PROPER SERVICE ADDRESSES FOR REMAINING CLAIMANTS | 2.10 | 682.50 |
| 4/17/19 | MJH | DRAFT AND FILE DECLARATIONS OF NON OPPOSITION TO MOTIONS TO DISALLOW CLAIMS | 1.90 | 617.50 |
| 4/17/19 | MJH | CORRESPONDENCE WITH CREDITORS REGARDING CLAIM OBJECTIONS | .30 | 97.50 |
| 4/24/19 | MJH | DRAFT AND FILE DANIELLE CYRANKOWSKI DECLARATION REGARDING SERVICE | .80 | 260.00 |
| 4/25/19 | MJH | DRAFT AND FILE ORDERS ON MOTIONS TO DISALLOW CLAIMS | 1.80 | 585.00 |
| 4/29/19 | MJH | CALL WITH CREDITOR SOUTHERN CALIFORNIA GAS REGARDING CLAIM OBJECTION | .20 | 65.00 |
| 4/30/19 | MJH | CORRESPONDENCE WITH LINDA CANTOR REGARDING CLAIM OBJECTIONS | .50 | 162.50 |
| 4/30/19 | MJH | FOLLOW UP CALL WITH CREDITOR SOUTHERN CALIFORNIA GAS | .20 | 65.00 |
| 4/30/19 | MJH | CALL WITH CREDITOR COVERALL NORTH AMERICA | .20 | 65.00 |

| Date | Description of Disbursement | CheckNo | Units | Amount |
|---|---|---|---|---|
| 3/04/19 | PACER SERVICE CENTER - WEB PAGES ONLINE COURT RESEARCH (CACBK) ON 03/04/19 | | | 2.20 |
| 3/05/19 | PACER SERVICE CENTER - WEB PAGES ONLINE COURT RESEARCH (CACBK) ON 03/05/19 | | | 3.90 |
| 3/28/19 | PACER SERVICE CENTER - WEB PAGES ONLINE COURT RESEARCH (CACBK) ON 03/28/19 | | | 1.50 |
| 3/31/19 | MESSENGER SERVICE FIRST LEGAL NETWORK, LLC FROM BUCHALTER, A PROFESSIONAL CORP., IRVINE TO USDC, SANTA ANA ON 03/29/19 1138901 | 571703 | | 27.75 |
| 4/04/19 | PRINTING - NON-ROUTINE ELECTRONIC FILES | | 1748.00 | 87.40 |
| 4/12/19 | PRINTING - NON-ROUTINE ELECTRONIC FILES | | 1557.00 | 77.85 |
| 4/15/19 | FEDERAL EXPRESS FEDERAL EXPRESS INVOICE# 652073654 DATED: 4/15/19 TRACKING# 774940891988 ON 04/10/19 FROM: DANIELLE CYRANKOWSKI, BUCHALTER, 18400 VON KARMAN AVENUE, IRVINE, CA 92612 TO: JUDGE CLARKSON, BANKRUPTCY COURT, 411 WEST | | | |

*BALANCES ARE DUE AND PAYABLE UPON PRESENTATION*
Payments received prior to the statement processing date are reflected on the statement

# Buchalter

1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number JKG | C9106-2 | THOMAS CASEY CALIFORNIA HISPANIC COMMISSION OF ALCOHOL AND DRUG | | 4/30/19 965568 Page 2 |
|---|---|---|---|---|

| Date | Description of Disbursement | CheckNo | Units | Amount |
|---|---|---|---|---|
| | FOURTH STREET, SANTA ANA, CA 92701 | 571320 | | 19.75 |
| 4/15/19 | FEDERAL EXPRESS FEDERAL EXPRESS INVOICE# 652073654 DATED: 4/15/19 TRACKING# 774940913931 ON 04/10/19 FROM: DANIELLE CYRANKOWSKI, BUCHALTER, 18400 VON KARMAN AVENUE, IRVINE, CA 92612 TO: JUDGE CLARKSON, BANKRUPTCY COURT, 411 WEST FOURTH STREET, SANTA ANA, CA 92701 | 571320 | | 19.75 |
| 4/15/19 | FEDERAL EXPRESS FEDERAL EXPRESS INVOICE# 652073654 DATED: 4/15/19 TRACKING# 774951873953 ON 04/11/19 FROM: DANIELLE CYRANKOWSKI, BUCHALTER, 18400 VON KARMAN AVENUE, IRVINE, CA 92612 TO: JUDGE CLARKSON, BANKRUPTCY COURT, 411 WEST FOURTH STREET, SANTA ANA, CA 92701 | 571320 | | 13.15 |
| 4/15/19 | FEDERAL EXPRESS FEDERAL EXPRESS INVOICE# 652073654 DATED: 4/15/19 TRACKING# 774951890430 ON 04/11/19 FROM: DANIELLE CYRANKOWSKI, BUCHALTER, 18400 VON KARMAN AVENUE, IRVINE, CA 92612 TO: DONALD LOMAS, CLINIVATE, LLC, 99 S. LAKE AVENUE, PASADENA, CA 91101 | 571320 | | 13.15 |
| 4/15/19 | FEDERAL EXPRESS FEDERAL EXPRESS INVOICE# 652073654 DATED: 4/15/19 TRACKING# 774951900273 ON 04/11/19 FROM: DANIELLE CYRANKOWSKI, BUCHALTER, 18400 VON KARMAN AVENUE, IRVINE, CA 92612 TO: CLINIVATE, 115 CALIFORNIA BLVD., PASADENA, CA 91105 | 571320 | | 13.15 |

| Recap of Services | Hours | Effective Rate | Fees |
|---|---|---|---|
| MIRCO J. HAAG | 30.70 | 325.00 | 9,977.50 |
| Total | 30.70 | | 9,977.50 |

| | |
|---|---|
| Total Fees | 9,977.50 |
| Total Disbursements | 279.55 |
| Matter Total | $ 10,257.05 |

*BALANCES ARE DUE AND PAYABLE UPON PRESENTATION*
Payments received prior to the statement processing date are reflected on the statement

# Buchalter

1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

May 31, 2019
Invoice No.    969762

**THOMAS CASEY**
**22342 AVENIDA EMPRESA #260**
**RANCHO SANTA MARGARITA, CA 92688**

Re:  CALIFORNIA HISPANIC COMMISSION OF ALCOHOL AND DRUG
Our File No:        C9106-2

| | |
|---|---:|
| Previous Balance | 63,850.05 |
| Payments received through 06/12/19 | 53,593.00- |
| Previous Balance Remaining | 10,257.05 |
| Current Fees Through 05/31/19 | 1,625.00 |
| Current Disbursements Through 05/31/19 | 168.40 |
| Invoice Total | $        1,793.40 |
| **Balance Due** | **$      12,050.45** |

**Wire Instructions**
ZB, N.A, dba California Bank & Trust - 550 South Hope Street - Suite 300 - Los Angeles,
CA 90071
ABA#: 121002042 - Swift Code: ZFNBUS55
Account Name: Buchalter - Account No: 3240017271
Reference: Invoice number(s)

**To pay by Visa or MasterCard**
go to the payment portal on www.Buchalter.com

| Past Due Balances: | | | Total Due including this |
|---|---|---|---:|
| 30 days | 60 days | 90 days | invoice |
| 10,257.05 | .00 | .00 | 12,050.45 |

*BALANCES ARE DUE AND PAYABLE UPON PRESENTATION*
Payments received prior to the statement processing date are reflected on the statement

# Buchalter

1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number JKG | C9106-2 | THOMAS CASEY CALIFORNIA HISPANIC COMMISSION OF ALCOHOL AND DRUG | | 5/31/19 969762 Page 1 |
|---|---|---|---|---|

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 5/01/19 | MJH | REVIEW FILED OPPOSITIONS TO MOTIONS TO DISALLOW | .60 | 195.00 |
| 5/01/19 | MJH | DISCUSS OBJECTIONS WITH DEBTORS COUNSEL | .50 | 162.50 |
| 5/08/19 | MJH | DRAFT STIPULATIONS TO SETTLE OPPOSED MOTIONS TO DISALLOW CLAIMS | 1.00 | 325.00 |
| 5/08/19 | MJH | SUPPLEMENTAL DECLARATION FOR HERNANDEZ OBJECTION | .50 | 162.50 |
| 5/08/19 | MJH | EMAIL CORRESPONDENCE WITH CREDITOR LADWP REGARDING STIPULATION TO SETTLE CLAIM | .30 | 97.50 |
| 5/08/19 | MJH | EMAIL CORRESPONDENCE WITH CREDITOR SO CAL GAS REGARDING STIPULATION TO SETTLE CLAIM | .30 | 97.50 |
| 5/10/19 | MJH | DRAFT ORDERS ON STIPULATIONS RESOLVING CLAIM OBJECTIONS | .50 | 162.50 |
| 5/10/19 | MJH | FILE STIPULATIONS TO RESOLVE CLAIM OBJECTIONS | .50 | 162.50 |
| 5/21/19 | MJH | PREPARE ORDERS REFLECTING COURTS TENTATIVE RULINGS | .80 | 260.00 |

| Date | Description of Disbursement | CheckNo | Units | Amount |
|---|---|---|---|---|
| 4/02/19 | PACER SERVICE CENTER - WEB PAGES ONLINE COURT ACCESS FEE (CACBK) ON 04/02/19 | | | 3.00 |
| 4/03/19 | PACER SERVICE CENTER - WEB PAGES ONLINE COURT ACCESS FEE (CACBK) ON 04/03/19 | | | 142.30 |
| 4/04/19 | PACER SERVICE CENTER - WEB PAGES ONLINE COURT ACCESS FEE (CACBK) ON 04/04/19 | | | 1.40 |
| 4/09/19 | PACER SERVICE CENTER - WEB PAGES ONLINE COURT ACCESS FEE (CACBK) ON 04/09/19 | | | 9.30 |
| 4/10/19 | PACER SERVICE CENTER - WEB PAGES ONLINE COURT ACCESS FEE (CACBK) ON 04/10/19 | | | 3.40 |
| 4/11/19 | PACER SERVICE CENTER - WEB PAGES ONLINE COURT ACCESS FEE (CACBK) ON 04/11/19 | | | 3.00 |
| 4/24/19 | PACER SERVICE CENTER - WEB PAGES ONLINE COURT ACCESS FEE (CACBK) ON 04/24/19 | | | 6.00 |

| Recap of Services | Hours | Effective Rate | Fees |
|---|---|---|---|
| MIRCO J. HAAG | 5.00 | 325.00 | 1,625.00 |
| Total | 5.00 | | 1,625.00 |

| | |
|---|---|
| Total Fees | 1,625.00 |
| Total Disbursements | 168.40 |
| Matter Total | $    1,793.40 |

*BALANCES ARE DUE AND PAYABLE UPON PRESENTATION*
Payments received prior to the statement processing date are reflected on the statement

# Buchalter

1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

June 30, 2019
Invoice No.    973853

**THOMAS CASEY**
**22342 AVENIDA EMPRESA #260**
**RANCHO SANTA MARGARITA, CA 92688**

Re:  CALIFORNIA HISPANIC COMMISSION OF ALCOHOL AND DRUG
Our File No:    C9106-2

| | |
|---|---:|
| Previous Balance | 12,050.45 |
| Payments received through 07/11/19 | .00 |
| Previous Balance Remaining | 12,050.45 |
| Current Fees Through 06/30/19 | 2,047.50 |
| Current Disbursements Through 06/30/19 | 118.83 |
| Invoice Total | $    2,166.33 |
| **Balance Due** | $    **14,216.78** |

**Wire Instructions**
ZB, N.A, dba California Bank & Trust - 550 South Hope Street - Suite 300 - Los Angeles,
CA 90071
ABA#: 121002042 - Swift Code: ZFNBUS55
Account Name: Buchalter - Account No: 3240017271
Reference: Invoice number(s)

**To pay by Visa or MasterCard**
go to the payment portal on www.Buchalter.com

| Past Due Balances: | | | Total Due<br>including this |
|---|---|---|---:|
| 30 days | 60 days | 90 days | invoice |
| 1,793.40 | 10,257.05 | .00 | 14,216.78 |

*BALANCES ARE DUE AND PAYABLE UPON PRESENTATION*
Payments received prior to the statement processing date are reflected on the statement

# Buchalter

1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number | C9106-2 | THOMAS CASEY | | 6/30/19 |
|---|---|---|---|---|
| JKG | | CALIFORNIA HISPANIC COMMISSION OF ALCOHOL AND DRUG | Page | 973853 1 |

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 6/04/19 | MJH | RETURNING PHONE CALL TO JUDGES CHAMBERS | .40 | 130.00 |
| 6/05/19 | MJH | DRAFT AND REVISE TOM CASEY SUPPLEMENTAL DECLARATION WITH EXHIBITS AND FILE SAME | 3.70 | 1,202.50 |
| 6/05/19 | MJH | EMAIL CORRESPONDENCE WITH TOM CASEY REGARDING DECLARATION | .50 | 162.50 |
| 6/18/19 | MJH | PREPARE AND FILE ORDERS GRANTING CLAIM OBJECTIONS | .80 | 260.00 |
| 6/21/19 | MJH | DRAFT AND UPLOAD ORDERS GRANTING CLAIM OBJECTIONS | .90 | 292.50 |

| Date | Description of Disbursement | CheckNo | Units | Amount |
|---|---|---|---|---|
| 5/02/19 | PACER SERVICE CENTER - WEB PAGES ONLINE COURT ACCESS FEE (CACBK) ON 05/02/19 | | | 6.90 |
| 5/15/19 | PACER SERVICE CENTER - WEB PAGES ONLINE COURT ACCESS FEE (CACBK) ON 05/15/19 | | | 3.00 |
| 5/22/19 | PACER SERVICE CENTER - WEB PAGES ONLINE COURT ACCESS FEE (CACBK) ON 05/22/19 | | | 3.00 |
| 5/28/19 | PACER SERVICE CENTER - WEB PAGES ONLINE COURT ACCESS FEE (CACBK) ON 05/28/19 | | | 4.90 |
| 5/31/19 | FEDERAL EXPRESS FEDERAL EXPRESS INVOICE# 656935523 DATED: 5/31/19 TRACKING# 775328393839 ON 05/28/19 FROM: DANIELLE CYRANKOWSKI, BUCHALTER, 18400 VON KARMAN AVENUE, IRVINE, CA 92612 TO: JUDGE CLARKSON, BANKRUPTCY COURT, 411 WEST FOURTH STREET, SANTA ANA, CA 92701 | 572583 | | 13.24 |
| 5/31/19 | FEDERAL EXPRESS FEDERAL EXPRESS INVOICE# 656935523 DATED: 5/31/19 TRACKING# 775328402171 ON 05/28/19 FROM: DANIELLE CYRANKOWSKI, BUCHALTER, 18400 VON KARMAN AVENUE, IRVINE, CA 92612 TO: ANGELINA SHARMAN, 2496 MEADOWLARK CIRCLE, WEST SACRAMENTO, CA 95691 | 572583 | | 22.05 |
| 5/31/19 | FEDERAL EXPRESS FEDERAL EXPRESS INVOICE# 656935523 DATED: 5/31/19 TRACKING# 775328409555 ON 05/28/19 FROM: DANIELLE CYRANKOWSKI, BUCHALTER, 18400 VON KARMAN AVENUE, IRVINE, CA 92612 TO: CHRIS MOORE, GE CAPITAL CORP, 901 MAIN AVENUE, NORWALK, CT 06851 | 572583 | | 20.89 |
| 5/31/19 | FEDERAL EXPRESS FEDERAL EXPRESS INVOICE# 656935523 DATED: 5/31/19 TRACKING# 775328415550 ON 05/28/19 FROM: DANIELLE CYRANKOWSKI, BUCHALTER, 18400 VON KARMAN AVENUE, IRVINE, CA 92612 TO: CT CORPORATION, GE CAPITAL CORP, 818 WEST SEVENTH STREET, LOS ANGELES, CA 90017 | 572583 | | 11.66 |
| 5/31/19 | FEDERAL EXPRESS FEDERAL EXPRESS INVOICE# 656935523 DATED: 5/31/19 TRACKING# 775328421199 ON 05/28/19 FROM: DANIELLE CYRANKOWSKI, BUCHALTER, 18400 VON KARMAN AVENUE, IRVINE, CA 92612 TO: YVETTE CEDENO, GE CAPITAL, 1010 THOMAS EDISON BL. SW, CEDAR RAPIDS, IA 52404 | 572583 | | 19.98 |
| 6/10/19 | FEDERAL EXPRESS FEDERAL EXPRESS INVOICE# 657703115 DATED: 6/10/19 TRACKING# 775400712891 ON 06/05/19 FROM: DANIELLE CYRANKOWSKI, BUCHALTER, 18400 VON KARMAN AVENUE, IRVINE, CA | | | |

# Buchalter

1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File | C9106-2 | THOMAS CASEY | 6/30/19 |
|------|---------|--------------|---------|
| Number | | CALIFORNIA HISPANIC COMMISSION OF ALCOHOL AND DRUG | 973853 |
| JKG | | | Page    2 |

| Date | Description of Disbursement | CheckNo | Units | Amount |
|------|------------------------------|---------|-------|--------|
| | 92612 TO: JUDGE CLARKSON, BANKRUPTCY COURT, 411 WEST FOURTH STREET, SANTA ANA, CA 92701 | 573184 | | 13.21 |

| Recap of Services | | Hours | Effective Rate | Fees |
|-------------------|---|-------|----------------|------|
| MIRCO J. HAAG | | 6.30 | 325.00 | 2,047.50 |
| | Total | 6.30 | | 2,047.50 |

| | |
|---|---|
| **Total Fees** | **2,047.50** |
| **Total Disbursements** | **118.83** |
| **Matter Total** | **$    2,166.33** |

*BALANCES ARE DUE AND PAYABLE UPON PRESENTATION*
Payments received prior to the statement processing date are reflected on the statement

# Buchalter

1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

July 31, 2019
Invoice No.    978058

**THOMAS CASEY**
**22342 AVENIDA EMPRESA #260**
**RANCHO SANTA MARGARITA, CA 92688**

Re:  CALIFORNIA HISPANIC COMMISSION OF ALCOHOL AND DRUG
Our File No:        C9106-2

| | |
|---|---:|
| Previous Balance | 14,216.78 |
| Payments received through 08/12/19 | .00 |
| Previous Balance Remaining | 14,216.78 |
| Current Fees Through 07/31/19 | 1,072.50 |
| Current Disbursements Through 07/31/19 | 14.18 |
| Invoice Total | $    1,086.68 |
| **Balance Due** | **$    15,303.46** |

### Wire Instructions
ZB, N.A, dba California Bank & Trust - 550 South Hope Street - Suite 300 - Los Angeles,
CA 90071
ABA#: 121002042 - Swift Code: ZFNBUS55
Account Name: Buchalter - Account No: 3240017271
Reference: Invoice number(s)

**To pay by Visa or MasterCard**
go to the payment portal on www.Buchalter.com

**Past Due Balances:**

| 30 days | 60 days | 90 days | Total Due including this invoice |
|---|---|---|---|
| 2,166.33 | 1,793.40 | 10,257.05 | 15,303.46 |

*BALANCES ARE DUE AND PAYABLE UPON PRESENTATION*
Payments received prior to the statement processing date are reflected on the statement

# Buchalter

1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number | C9106-2 | THOMAS CASEY | 7/31/19 |
|---|---|---|---|
| JKG | | CALIFORNIA HISPANIC COMMISSION OF ALCOHOL AND DRUG | 978058 |
| | | | Page    1 |

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 7/11/19 | JKG | REVIEW OPEN MATTERS/CLAIM OBJECTIONS-ORDERS WITH M. HAAG; DISCUSS STEPS TO COMPLETE BANKRUPTCY CASE/ADMINISTRATION OF TRUST. REVIEW/EDIT STATUS REPORT. | 1.40 | 910.00 |
| 7/11/19 | MJH | PREPARATION OF PREPARE STATUS REPORT | .50 | 162.50 |

| Date | Description of Disbursement | CheckNo | Units | Amount |
|---|---|---|---|---|
| 6/05/19 | PACER SERVICE CENTER - WEB PAGES ONLINE COURT ACCESS FEE (CACBK) ON 06/05/19 | | | 2.60 |
| 7/17/19 | FEDERAL EXPRESS FEDERAL EXPRESS INVOICE# 661493004 DATED: 7/17/19 TRACKING# 775721277402 ON 07/12/19 FROM: DANIELLE CYRANKOWSKI, BUCHALTER, 18400 VON KARMAN AVENUE, IRVINE, CA 92612 TO: JUDGE CLARKSON, BANKRUPTCY COURT, 411 WEST FOURTH STREET, SANTA ANA, CA 92701 | 573829 | | 11.58 |

| Recap of Services | Hours | Effective Rate | Fees |
|---|---|---|---|
| JEFFREY K. GARFINKLE | 1.40 | 650.00 | 910.00 |
| MIRCO J. HAAG | .50 | 325.00 | 162.50 |
| Total | 1.90 | | 1,072.50 |

|  |  |
|---|---|
| Total Fees | 1,072.50 |
| Total Disbursements | 14.18 |
| Matter Total | $    1,086.68 |

*BALANCES ARE DUE AND PAYABLE UPON PRESENTATION*
Payments received prior to the statement processing date are reflected on the statement

# Buchalter

1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

August 31, 2019
Invoice No.     982015

**THOMAS CASEY**
**22342 AVENIDA EMPRESA #260**
**RANCHO SANTA MARGARITA, CA 92688**

Re:  CALIFORNIA HISPANIC COMMISSION OF ALCOHOL AND DRUG
Our File No:          C9106-2

| | |
|---|---:|
| Previous Balance | 15,303.46 |
| Payments received through 09/13/19 | .00 |
| Previous Balance Remaining | 15,303.46 |
| Current Disbursements Through 08/31/19 | 6.40 |
| Invoice Total | $        6.40 |
| **Balance Due** | $     **15,309.86** |

**Wire Instructions**
ZB, N.A, dba California Bank & Trust - 550 South Hope Street - Suite 300 - Los Angeles,
CA 90071
ABA#: 121002042 - Swift Code: ZFNBUS55
Account Name: Buchalter - Account No: 3240017271
Reference: Invoice number(s)

**To pay by Visa or MasterCard**
go to the payment portal on www.Buchalter.com

| Past Due Balances: | | | Total Due including this |
|---|---|---|---:|
| 30 days | 60 days | 90 days | invoice |
| 1,086.68 | 2,166.33 | 12,050.45 | 15,309.86 |

*BALANCES ARE DUE AND PAYABLE UPON PRESENTATION*
Payments received prior to the statement processing date are reflected on the statement

# Buchalter

1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number JKG | C9106-2 | THOMAS CASEY CALIFORNIA HISPANIC COMMISSION OF ALCOHOL AND DRUG | | | 8/31/19 982015 Page 1 |
|---|---|---|---|---|---|

| Date | Description of Disbursement | CheckNo | Units | Amount |
|---|---|---|---|---|
| 7/11/19 | PACER SERVICE CENTER - WEB PAGES ONLINE COURT ACCESS FEE (CACBK) ON 07/11/19 | | | 6.40 |
| | **Total Disbursements** | | | **6.40** |
| | **Matter Total** | | $ | **6.40** |



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

**THOMAS CASEY**
**22342 AVENIDA EMPRESA #260**
**RANCHO SANTA MARGARITA, CA 92688**

October 31, 2019
Invoice No.     990459

Re:  CALIFORNIA HISPANIC COMMISSION OF ALCOHOL AND DRUG
Our File No:              C9106-2

| | | |
|---|---|---:|
| Previous Balance | | 15,309.86 |
| Payments received through 11/08/19 | | .00 |
| Previous Balance Remaining | | 15,309.86 |
| Current Fees Through 10/31/19 | | 780.00 |
| Invoice Total | $ | 780.00 |
| **Balance Due** | **$** | **16,089.86** |

**Wire Instructions**
ZB, N.A, dba California Bank & Trust - 550 South Hope Street - Suite 300 - Los Angeles,
CA 90071
ABA#: 121002042 - Swift Code: ZFNBUS55
Account Name: Buchalter - Account No: 3240017271
Reference: Invoice number(s)

**To pay by Visa or MasterCard**
go to the payment portal on www.Buchalter.com

| **Past Due Balances:** | | | Total Due
including this |
|---|---|---|---:|
| 30 days | 60 days | 90 days | invoice |
| .00 | 6.40 | 15,303.46 | 16,089.86 |

*BALANCES ARE DUE AND PAYABLE UPON PRESENTATION*
Payments received prior to the statement processing date are reflected on the statement



1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-1730
(213) 891-0700 Telephone
(213) 896-0400 Facsimile
95-2640846
http://www.buchalter.com

| File Number | C9106-2 | THOMAS CASEY | 10/31/19 |
|---|---|---|---|
| JKG | | CALIFORNIA HISPANIC COMMISSION OF ALCOHOL AND DRUG | 990459 |
| | | | Page 1 |

| Date | Tkpr | Description of Services Rendered | Hours | Amount |
|---|---|---|---|---|
| 10/03/19 | JKG | CONFER WITH LINDA CANTER ABOUT REMAINING TASKS TO CLOSE BANKRUPTCY CASE AND NEEDED INFORMATION. DRAFT E-MAIL TO T. CASEY REGARDING SAME. REVIEW DOCKET AND PLAN TO CONFIRM ALL REMAINING TASKS/DUTIES HAVE BEEN COMPLETED. | 1.20 | 780.00 |

| Recap of Services | | Hours | Effective Rate | Fees |
|---|---|---|---|---|
| JEFFREY K. GARFINKLE | | 1.20 | 650.00 | 780.00 |
| | Total | 1.20 | | 780.00 |

| | | |
|---|---|---|
| **Total Fees** | | **780.00** |
| **Matter Total** | $ | **780.00** |

*BALANCES ARE DUE AND PAYABLE UPON PRESENTATION*
Payments received prior to the statement processing date are reflected on the statement